Anita M. LANDOLL, Plaintiff–Appellant,

v.

BOARD OF SUPERVISORS OF PITT-SYLVANIA COUNTY; Pittsylvania County School Board; Jerry Webb, Superintendent, Defendants–Appellees.

No. 01–2096.

United States Court of Appeals, Fourth Circuit.

Submitted Jan. 31, 2002.

Decided April 11, 2002.

Anita M. Landoll, Appellant Pro Se. Jim Harold Guynn, Jr., Guynn Law Offices, Roanoke, Virginia; Glenn W. Pulley, Edward Falcon Hodges, Jr., Clement & Wheatley, Danville, Virginia, for Appellees.

Before LUTTIG, MICHAEL, and KING, Circuit Judges.

Affirmed in part, vacated in part, and remanded by unpublished PER CURIAM opinion.

## OPINION

PER CURIAM.

This case requires us to decide whether Anita M. Landoll failed to state a claim in her complaint against her former employer, Pittsylvania County Schools (PCS) and PCS Superintendent Jerry Webb for age, sex, and disability discrimination and whether the district court abused its discretion by refusing to appoint Landoll counsel.[1] We have examined Landoll's

1. Because Landoll did not assign error to the district court's dismissal of defendant Pittsylvania County Board of Supervisors (Board of
 Supervisors) and asked this court to remove the Board of Supervisors as a defendant, we

complaint and find the decision of the district court is without reversible error, with one exception.

In her pro se complaint, Landoll alleges that she is a female, her performance was satisfactory in that she earned continuing contract status with PCS, she suffered an adverse employment action when PCS refused to transfer her from Serious Emotional Disturbance to Specific Learning Disabled classes, and a similarly situated male teacher received more favorable treatment when PCS transferred him from an SED to an SLD class. *See St. Mary's Honor Ctr. v. Hicks,* 509 U.S. 502, 506, 113 S.Ct. 2742, 125 L.Ed.2d 407 (1993) (holding a prima facie case of sex discrimination should show (1) plaintiff is a member of a protected class; (2) plaintiff was performing satisfactorily; (3) plaintiff suffered an adverse employment action; and (4) a similarly situated employee received favorable treatment). While the district court properly found Landoll failed to state a claim upon which relief could be granted for sexual harassment or hostile work environment and dismissed Landoll's claim pursuant to Fed.R.Civ.P. 12(b)(6), the court did not consider Landoll's sex discrimination claim.

We conclude the district court erred by dismissing Landoll's sex discrimination claim against PCS and Superintendent Jerry Webb, in his official capacity, without considering it.[2] Consequently, although we affirm on the district court's reasoning the dismissal of Landoll's age and disability claims and the district court's refusal to appoint counsel, we vacate the dismissal of Landoll's sex discrimination claim and remand for further con-

sideration. We reject Landoll's claim on appeal that the district court's opinion and order contradicts its findings from the bench because, although it expressed sympathy for Landoll's plight, the district court did not make any findings from the bench.

We deny the Appellees' motion to strike Landoll's supplemental brief. We dispense with oral argument because the facts and legal contentions are adequately presented in the material before the court and argument would not aid the decisional process.

*AFFIRMED IN PART, VACATED IN PART, AND REMANDED.*

---

do not consider any claims with respect to the Board of Supervisors on appeal.

**2.** Because our conclusion is that the district court erred by dismissing Landoll's assertion

of sex discrimination without considering it, we indicate no view as to the merits or legal sufficiency of this claim.